■ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v RICKY VALLANCE, Appellant. [25 NYS3d 908]—

Devine, J. Appeal from a judgment of the County Court of St. Lawrence County (Richards, J.), rendered July 17, 2014, which revoked defendant's probation and imposed a sentence of imprisonment.

In 2010, defendant pleaded guilty to a superior court information charging him with driving while intoxicated as a felony and waived his right to appeal. In exchange, he received a one-year period of interim probation. County Court (Rogers, J.) determined in December 2011 that defendant had failed to comply with the terms of his interim probation in various respects and imposed a sentence of four months in jail with five years of probation.

In 2014, a violation of probation petition was filed alleging that defendant failed to comply with several conditions of his probation. Defendant admitted to violating his probation upon the understanding that he would be resentenced to 1 to 3 years in prison. County Court (Richards, J.) revoked defendant's probation and imposed the promised prison sentence, and defendant now appeals.

Initially, defendant is correct that his waiver of appeal in connection with his original guilty plea and sentence does not preclude his current challenge to the severity of the sentence

imposed upon the revocation of his probation (*see People v Mc-Fadden*, 127 AD3d 1340, 1341 [2015], *lv denied* 26 NY3d 932 [2015]; *People v Lavalley*, 100 AD3d 1151, 1151 n [2012]). Nonetheless, given defendant's lengthy criminal history (*see People v Vallance*, 49 AD3d 917 [2008], *lv denied* 10 NY3d 845 [2008]), his demonstrated inability to comply with the terms of probation, and County Court's consideration of the relevant and mitigating sentencing factors, we discern neither extraordinary circumstances nor an abuse of discretion warranting a reduction of his agreed-upon sentence in the interest of justice (*see People v Coupe*, 124 AD3d 1141, 1142 [2015]; *People v Ross*, 67 AD3d 1130, 1131 [2009]).

McCarthy, J.P., Garry and Rose, JJ., concur. Ordered that the judgment is affirmed.